UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In re:

EVIDENT TECHNOLOGIES, INC.,

Debtor.

Case No. 09-12515
Chapter 11

## MONTHLY OPERATING REPORT
## FOR DEBTOR

(Period Ending:   December 31, 2009)

Filed by:

RICHARD L. WEISZ, ESQ.
HODGSON RUSS LLP
Attorneys for Debtor
677 Broadway, Suite 301
Albany, New York  12207
(518) 465-2333

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK

In re EVIDENT TECHNOLOGIES, INC.

Debtor

Case No. 09-12515

Reporting Period: December 1-31, 2009

Federal Tax I.D. # 14-1823097

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | x | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | x | |
| Balance Sheet | MOR-3 | x | |
| Status of Post-petition Taxes | MOR-4 | x | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | x | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | |
| Taxes Reconciliation and Aging | MOR-5 | x | |
| Payments to Insiders and Professional | MOR-6 | x | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | x | |
| Debtor Questionnaire | MOR-7 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____ Date _____

Signature of Authorized Individual* _____ Date _____

Printed Name of Authorized Individual Clinton Ballinger Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| ACCOUNT NUMBER (LAST 4) | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | OPER | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 6,008.92 | | | 60,496.64 | 66,505.56 |
| RECEIPTS | | | | | |
| CASH SALES | 5,801.41 | | | | 5,801.41 |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | |
| ACCOUNTS RECEIVABLE - | 2,592.52 | | | 1,219.87 | 3,812.39 |
| LOANS AND ADVANCES | | | | 949,441.82 | 949,441.82 |
| SALE OF ASSETS | | | | | |
| OTHER (ATTACH LIST) | | | | 2,939.56 | 2,939.56 |
| TRANSFERS (FROM DIP ACCTS) | 260,194.92 | | | | 260,194.92 |
| TOTAL RECEIPTS | 268,588.85 | | | 953,601.25 | 1,222,190.10 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 75,279.06 | | | | 75,279.06 |
| PAYROLL TAXES | | | | | |
| SALES, USE, & OTHER TAXES | | | | | |
| INVENTORY PURCHASES | 5,895.02 | | | | 5,895.02 |
| SECURED/ RENTAL/ LEASES | 7,555.60 | | | | 7,555.60 |
| INSURANCE | 11,480.58 | | | | 11,480.58 |
| ADMINISTRATIVE | 77,518.28 | | | 484.39 | 78,002.67 |
| SELLING | 1,113.66 | | | | 1,113.66 |
| OTHER (ATTACH LIST) | 5,930.55 | | | | 5,930.55 |
| OWNER DRAW * | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | 260,194.92 | 260,194.92 |
| PROFESSIONAL FEES | 23,989.08 | | | | 23,989.08 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | |
| COURT COSTS | | | | | |
| TOTAL DISBURSEMENTS | 208,761.83 | | | 260,679.31 | 469,441.14 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 59,827.02 | | | 692,921.94 | 752,748.96 |
| CASH – END OF MONTH | 65,835.94 | | | 753,418.58 | 819,254.52 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 469,441.14 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | (260,194.92) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 209,246.22 |

In re <u>EVIDENT TECHNOLOGIES, INC.</u>
**Debtor**

Case No. <u>09-12515</u>
Reporting Period: <u>December 1-31, 2009</u>

# BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

## SEE ATTACHED BANK RECONCILIATIONS

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating # | Payroll # | Tax # | Other # |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | | | | |
| **BANK BALANCE** | | | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | | | | |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| **ADJUSTED BANK BALANCE \*** | | | | |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**

# Evident Technologies, Inc.
# Reconciliation Summary
### 1-1071 · DIP Citizens - Operating, Period Ending 12/14/2009

|  | Dec 14, 09 |
|---|---|
| **Beginning Balance** | 36,303.07 |
|   **Cleared Transactions** | |
|     Checks and Payments - 32 items | -110,974.53 |
|     Deposits and Credits - 12 items | 94,731.59 |
|   **Total Cleared Transactions** | -16,242.94 |
| **Cleared Balance** | 20,060.13 |
|   **Uncleared Transactions** | |
|     Checks and Payments - 11 items | -15,351.10 |
|   **Total Uncleared Transactions** | -15,351.10 |
| **Register Balance as of 12/14/2009** | 4,709.03 |
|   **New Transactions** | |
|     Checks and Payments - 46 items | -153,707.06 |
|     Deposits and Credits - 5 items | 211,924.17 |
|   **Total New Transactions** | 58,217.11 |
| **Ending Balance** | 62,926.14 |

# Evident Technologies, Inc.
# Reconciliation Detail
### 1-1071 · DIP Citizens - Operating, Period Ending 12/14/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | |
| Cleared Transactions | | | | | | 36,303.07 |
| **Checks and Payments - 32 items** | | | | | | |
| Bill Pmt -Check | 10/26/2009 | 5317 | Hi-Tech Janitorial | X | -443.88 | -443.88 |
| Bill Pmt -Check | 11/9/2009 | 5325 | Flatiron Capital Corp | X | -1,907.74 | -2,351.62 |
| Bill Pmt -Check | 11/10/2009 | 5337 | Sage College | X | -7,350.00 | -9,701.62 |
| Bill Pmt -Check | 11/10/2009 | 5328 | BSNENY | X | -4,595.63 | -14,297.25 |
| Bill Pmt -Check | 11/10/2009 | 5332 | Guardian | X | -851.24 | -15,148.49 |
| Bill Pmt -Check | 11/10/2009 | 5326 | Arsenal Business &... | X | -850.87 | -15,999.36 |
| Bill Pmt -Check | 11/10/2009 | 5334 | Verizon Wireless | X | -682.17 | -16,681.53 |
| Bill Pmt -Check | 11/10/2009 | 5336 | William Penn Life In... | X | -392.70 | -17,074.23 |
| Bill Pmt -Check | 11/10/2009 | 5333 | Lincoln Life & Annui... | X | -319.46 | -17,393.69 |
| Bill Pmt -Check | 11/10/2009 | 5327 | AWESCO | X | -195.64 | -17,589.33 |
| Bill Pmt -Check | 11/10/2009 | 5329 | Capital Region Hum... | X | -54.00 | -17,643.33 |
| Bill Pmt -Check | 11/10/2009 | 5330 | Combined Insurance | X | -39.15 | -17,682.48 |
| General Journal | 11/13/2009 | 11-13... | | X | -40.91 | -17,723.39 |
| General Journal | 11/20/2009 | 11-20... | | X | -87.10 | -17,810.49 |
| General Journal | 11/20/2009 | 11-20... | | X | -13.00 | -17,823.49 |
| General Journal | 11/20/2009 | 11-20... | | X | -4.95 | -17,828.44 |
| Bill Pmt -Check | 11/23/2009 | 5339 | Citizens Bank | X | -6,398.72 | -24,227.16 |
| General Journal | 11/23/2009 | 11-23... | | X | -54.00 | -24,281.16 |
| General Journal | 11/24/2009 | 11-24... | | X | -27.56 | -24,308.72 |
| Bill Pmt -Check | 11/25/2009 | 5340 | Flatiron Capital Corp | X | -5,130.64 | -29,439.36 |
| General Journal | 11/27/2009 | 11-27... | | X | -26,149.99 | -55,589.35 |
| General Journal | 11/27/2009 | 11-27... | | X | -10,750.26 | -66,339.61 |
| General Journal | 11/27/2009 | 11-27... | | X | -1,129.67 | -67,469.28 |
| General Journal | 11/27/2009 | 11-27... | | X | -40.91 | -67,510.19 |
| Bill Pmt -Check | 11/30/2009 | 5341 | Arsenal Business &... | X | -850.87 | -68,361.06 |
| General Journal | 12/4/2009 | 12-4a... | | X | -283.34 | -68,644.40 |
| General Journal | 12/4/2009 | 12-4c... | | X | -167.29 | -68,811.69 |
| General Journal | 12/10/2009 | 12-10... | | X | -80.00 | -68,891.69 |
| General Journal | 12/11/2009 | 12-11... | | X | -27,028.28 | -95,919.97 |
| General Journal | 12/11/2009 | 12-11... | | X | -10,924.89 | -106,844.86 |
| Bill Pmt -Check | 12/11/2009 | 5352 | Oakleaf Consulting ... | X | -3,000.00 | -109,844.86 |
| General Journal | 12/11/2009 | 12-11... | | X | -1,129.67 | -110,974.53 |
| Total Checks and Payments | | | | | -110,974.53 | -110,974.53 |
| **Deposits and Credits - 12 items** | | | | | | |
| Deposit | 11/17/2009 | | | X | 1,182.86 | 1,182.86 |
| Deposit | 11/19/2009 | | | X | 1,178.65 | 2,361.51 |
| Transfer | 11/19/2009 | | | X | 23,000.00 | 25,361.51 |
| Deposit | 11/20/2009 | | | X | 705.40 | 26,066.91 |
| Transfer | 11/23/2009 | | | X | 12,000.00 | 38,066.91 |
| Deposit | 12/2/2009 | | | X | 2,989.02 | 41,055.93 |
| Deposit | 12/3/2009 | | | X | 501.95 | 41,557.88 |
| Deposit | 12/4/2009 | | | X | 19.36 | 41,577.24 |
| Transfer | 12/4/2009 | | | X | 51,503.54 | 93,080.78 |
| Deposit | 12/9/2009 | | | X | 726.01 | 93,806.79 |
| Deposit | 12/10/2009 | | | X | 924.80 | 94,731.59 |
| Bill Pmt -Check | 12/23/2009 | 5376 | McNamee, Lochner... | X | 0.00 | 94,731.59 |
| Total Deposits and Credits | | | | | 94,731.59 | 94,731.59 |
| Total Cleared Transactions | | | | | -16,242.94 | -16,242.94 |
| Cleared Balance | | | | | -16,242.94 | 20,060.13 |

# Evident Technologies, Inc.
# Reconciliation Detail
### 1-1071 · DIP Citizens - Operating, Period Ending 12/14/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Bill Pmt -Check | 12/10/2009 | 5343 | BSNENY | | -8,348.73 | -8,348.73 |
| Bill Pmt -Check | 12/10/2009 | 5346 | Gavant Software, Inc. | | -1,806.75 | -10,155.48 |
| Bill Pmt -Check | 12/10/2009 | 5351 | VWR International I... | | -1,571.52 | -11,727.00 |
| Bill Pmt -Check | 12/10/2009 | 5344 | Chartis | | -1,198.00 | -12,925.00 |
| Bill Pmt -Check | 12/10/2009 | 5347 | Guardian | | -950.07 | -13,875.07 |
| Bill Pmt -Check | 12/10/2009 | 5350 | ULINE | | -375.07 | -14,250.14 |
| Bill Pmt -Check | 12/10/2009 | 5349 | Lincoln Life & Annui... | | -357.68 | -14,607.82 |
| Bill Pmt -Check | 12/10/2009 | 5345 | FedEx | | -326.72 | -14,934.54 |
| Bill Pmt -Check | 12/10/2009 | 5342 | AWESCO | | -274.92 | -15,209.46 |
| Bill Pmt -Check | 12/10/2009 | 5348 | Guardian Life Insur... | | -100.00 | -15,309.46 |
| General Journal | 12/11/2009 | 12-11... | | | -41.64 | -15,351.10 |
| Total Checks and Payments | | | | | -15,351.10 | -15,351.10 |
| Total Uncleared Transactions | | | | | -15,351.10 | -15,351.10 |
| Register Balance as of 12/14/2009 | | | | | -31,594.04 | 4,709.03 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 46 items** | | | | | | |
| Bill Pmt -Check | 12/15/2009 | 5353 | HodgsonRuss | | -20,989.08 | -20,989.08 |
| Bill Pmt -Check | 12/21/2009 | 5370 | University of Chicag... | | -26,495.00 | -47,484.08 |
| Bill Pmt -Check | 12/21/2009 | 5366 | Sage College | | -7,350.00 | -54,834.08 |
| Bill Pmt -Check | 12/21/2009 | 5367 | Sigma-Aldrich, Inc. | | -2,170.39 | -57,004.47 |
| Bill Pmt -Check | 12/21/2009 | 5356 | Citizens Bank | | -1,485.18 | -58,489.65 |
| Bill Pmt -Check | 12/21/2009 | 5361 | Hoffmann & Baron, ... | | -1,198.35 | -59,688.00 |
| Bill Pmt -Check | 12/21/2009 | 5372 | Vacuum Atmospher... | | -878.25 | -60,566.25 |
| Bill Pmt -Check | 12/21/2009 | 5355 | AWESCO | | -694.84 | -61,261.09 |
| Bill Pmt -Check | 12/21/2009 | 5373 | Verizon Wireless | | -436.28 | -61,697.37 |
| Bill Pmt -Check | 12/21/2009 | 5368 | Tech Valley Comm... | | -378.01 | -62,075.38 |
| Bill Pmt -Check | 12/21/2009 | 5364 | National Benefit Lif... | | -369.90 | -62,445.28 |
| Bill Pmt -Check | 12/21/2009 | 5375 | Petty Cash | | -360.81 | -62,806.09 |
| Bill Pmt -Check | 12/21/2009 | 5358 | Crystal Rock Bottle... | | -322.79 | -63,128.88 |
| Bill Pmt -Check | 12/21/2009 | 5369 | TriState Industrial L... | | -278.22 | -63,407.10 |
| Bill Pmt -Check | 12/21/2009 | 5374 | William Penn Life In... | | -230.10 | -63,637.20 |
| Bill Pmt -Check | 12/21/2009 | 5359 | Eastern Copy Prod... | | -193.70 | -63,830.90 |
| Bill Pmt -Check | 12/21/2009 | 5360 | GE Capital | | -183.60 | -64,014.50 |
| Bill Pmt -Check | 12/21/2009 | 5365 | National Corporate ... | | -158.00 | -64,172.50 |
| Bill Pmt -Check | 12/21/2009 | 5354 | Alfa Aesar | | -122.03 | -64,294.53 |
| Bill Pmt -Check | 12/21/2009 | 5362 | Jones, William J. | | -65.00 | -64,359.53 |
| Bill Pmt -Check | 12/21/2009 | 5357 | Combined Insurance | | -26.10 | -64,385.63 |
| Bill Pmt -Check | 12/21/2009 | 5363 | Labelmaster | | -9.02 | -64,394.65 |
| Bill Pmt -Check | 12/21/2009 | 5371 | UPS | | -5.67 | -64,400.32 |
| General Journal | 12/23/2009 | 5377 | McNamee, Lochner... | | -37,253.50 | -101,653.82 |
| General Journal | 12/24/2009 | 12-24... | | | -24,277.82 | -125,931.64 |
| General Journal | 12/24/2009 | 12-24... | | | -10,667.50 | -136,599.14 |
| General Journal | 12/24/2009 | 12-24... | | | -1,221.12 | -137,820.26 |
| General Journal | 12/24/2009 | 12-24... | | | -42.37 | -137,862.63 |
| General Journal | 12/25/2009 | 12-18... | | | -283.34 | -138,145.97 |
| Bill Pmt -Check | 12/30/2009 | | Hoffmann & Baron, ... | | -3,846.00 | -141,991.97 |
| Bill Pmt -Check | 12/30/2009 | | Precision Industrial ... | | -2,012.04 | -144,004.01 |
| Bill Pmt -Check | 12/30/2009 | | Gavant Software, Inc. | | -1,759.25 | -145,763.26 |
| Bill Pmt -Check | 12/30/2009 | | FedEx | | -786.94 | -146,550.20 |
| Bill Pmt -Check | 12/30/2009 | | VWR International I... | | -782.14 | -147,332.34 |
| Bill Pmt -Check | 12/30/2009 | | AWESCO | | -771.12 | -148,103.46 |
| Bill Pmt -Check | 12/30/2009 | | Hi-Tech Janitorial | | -443.88 | -148,547.34 |
| Bill Pmt -Check | 12/30/2009 | | Sigma-Aldrich, Inc. | | -431.96 | -148,979.30 |
| Bill Pmt -Check | 12/30/2009 | | ULINE | | -424.52 | -149,403.82 |
| Bill Pmt -Check | 12/30/2009 | | Tech Valley Comm... | | -421.91 | -149,825.73 |
| Bill Pmt -Check | 12/30/2009 | | Infotrac | | -320.00 | -150,145.73 |
| Bill Pmt -Check | 12/30/2009 | | GE Capital | | -205.60 | -150,351.33 |
| Bill Pmt -Check | 12/30/2009 | | TriState Industrial L... | | -141.88 | -150,493.21 |
| Bill Pmt -Check | 12/30/2009 | | Staples Credit Plan | | -127.17 | -150,620.38 |
| Bill Pmt -Check | 1/4/2010 | | Chartis | | -1,128.00 | -151,748.38 |

# Evident Technologies, Inc.
# Reconciliation Detail
### 1-1071 · DIP Citizens - Operating, Period Ending 12/14/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1/4/2010 | | Guardian | | -1,065.27 | -152,813.65 |
| Bill Pmt -Check | 1/4/2010 | | Arsenal Business &... | | -893.41 | -153,707.06 |
| Total Checks and Payments | | | | | -153,707.06 | -153,707.06 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 12/17/2009 | | | | 492.00 | 492.00 |
| Transfer | 12/18/2009 | | | | 101,991.38 | 102,483.38 |
| Deposit | 12/28/2009 | | | | 2,291.08 | 104,774.46 |
| Transfer | 12/28/2009 | | | | 106,700.00 | 211,474.46 |
| Deposit | 12/31/2009 | | | | 449.71 | 211,924.17 |
| Total Deposits and Credits | | | | | 211,924.17 | 211,924.17 |
| Total New Transactions | | | | | 58,217.11 | 58,217.11 |
| **Ending Balance** | | | | | 26,623.07 | 62,926.14 |

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US259 BR025                16      1

**EVIDENT TECHNOLOGIES INC
OPERATING ACCOUNT
DIP CHAPTER 11 CASE 09 125151
45 FERRY ST
TROY NY 12180-4115**


## Contents

| | | |
|---|---|---|
| Summary | Page | 1 |
| Checking | Page | 2 |
| Check Images | Page | 4 |

## Business Partners Plus Summary

| Account | Account Number | Balance Last Statement | Balance This Statement |
|---|---|---|---|
| **DEPOSIT BALANCE** | | | |
| **Checking** | | | |
| Business Partners Plus Ckg | 400899-090-8 | 36,303.07 | 20,060.13 |

EVIDENT TECHNOLOGIES INC
OPERATING ACCOUNT
DIP CHAPTER 11 CASE 09 125151
**Business Partners Plus Ckg**
400899-090-8

 **Total Deposit Balance**
20,060.13

**Total Relationship Balance**
20,060.13

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.


Beginning November 17, 2009
through December 14, 2009

## Commercial Checking

### SUMMARY

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 36,303.07 |
| Checks | 33,062.71 - |
| Debits | 77,911.82 - |
| Deposits & Credits | 94,731.59 + |
| **Current Balance** | 20,060.13 = |

EVIDENT TECHNOLOGIES INC
OPERATING ACCOUNT
DIP CHAPTER 11 CASE 09 125151
**Business Partners Plus Ckg**
400899-090-8

**Previous Balance**

36,303.07

### TRANSACTION DETAILS

**Checks** * *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 5317 | 443.88 | 11/27 | 5334 | 682.17 | 11/19 |
| 5325* | 1,907.74 | 11/17 | 5336* | 392.70 | 11/19 |
| 5326 | 850.87 | 11/19 | 5337 | 7,350.00 | 11/18 |
| 5328* | 4,595.63 | 11/17 | 5339* | 6,398.72 | 11/23 |
| 5329 | 54.00 | 11/25 | 5340 | 5,130.64 | 12/01 |
| 5330 | 39.15 | 11/18 | 5341 | 850.87 | 12/08 |
| 5332* | 851.24 | 11/23 | 5352* | 3,000.00 | 12/11 |
| 5333 | 319.46 | 11/19 | 5005327* | 195.64 | 11/17 |

**Total Checks**

33,062.71

### Debits

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 11/18 | 40.91 | ADP Payroll Fees ADP - Fees 091118 13ttn 5040003 |
| 11/20 | 87.10 | ADP Payroll Fees ADP - Fees 091120 8yezpttn5091378 |
| 11/20 | 4.95 | American Express Collection 091120 6313970782 |
| 11/20 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 11/23 | 26,149.99 | Outgoing Wire Transfer (Mts No.091123002875) |
| 11/23 | 10,750.26 | Outgoing Wire Transfer (Mts No.091123002560) |
| 11/23 | 1,129.67 | Outgoing Wire Transfer (Mts No.091123002559) |
| 11/23 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 11/23 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 11/23 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 11/24 | 27.56 | American Express Axp Discnt 091124 6313970782 |
| 12/02 | 40.91 | ADP Payroll Fees ADP - Fees 091202 13ttn 5777227 |
| 12/04 | 283.34 | ADP Payroll Fees ADP - Fees 091204 663218125714852 |
| 12/04 | 167.29 | Rbs Worldpay Mthly Chgs 120409 Lk455574 120209 |
| 12/08 | 27,028.28 | Outgoing Wire Transfer (Mts No.091208004763) |
| 12/08 | 10,924.89 | Outgoing Wire Transfer (Mts No.091208004779) |
| 12/08 | 1,129.67 | Outgoing Wire Transfer (Mts No.091208004778) |
| 12/08 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 12/08 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 12/08 | 18.00 | Service Charge (1) Wire Transfer Fees |
| 12/09 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/10 | 13.00 | Service Charge (1) Wire Transfer Fees |

**Total Debits**

77,911.82

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

*Commercial Checking continued from previous page*


EVIDENT TECHNOLOGIES INC
OPERATING ACCOUNT
DIP CHAPTER 11 CASE 09 125151
**Business Partners Plus Ckg**
400899-090-8

## Deposits & Credits

| Date | Amount | Description |
|------|--------|-------------|
| 11/18 | 1,182.86 | Rbs Worldpay Bnkcrd Dep 111809 Lk455574 000411 |
| 11/19 | 23,000.00 | Deposit |
| 11/20 | 1,178.65 | Rbs Worldpay Bnkcrd Dep 112009 Lk455574 000412 |
| 11/20 | 705.40 | Incoming Wire Transfer (Mts No.091120004238) |
| 11/23 | 12,000.00 | Online Transfer From Checking 4008990916 |
| 12/03 | 2,989.00 | Rbs Worldpay Bnkcrd Dep 120309 Lk455574 000413 |
| 12/04 | 51,503.54 | Transfer |
| 12/04 | 501.95 | Rbs Worldpay Bnkcrd Dep 120409 Lk455574 000414 |
| 12/08 | 19.36 | Rbs Worldpay Bnkcrd Dep 120809 Lk455574 000415 |
| 12/09 | 726.01 | Incoming Wire Transfer (Mts No.091209001476) |
| 12/10 | 924.80 | Incoming Wire Transfer (Mts No.091210000449) |

**(+)** **Total Deposits & Credits**

94,731.59

**(=)** **Current Balance**

20,060.13

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/17 | 29,604.06 | 11/25 | 12,475.22 | 12/04 | 61,403.67 |
| 11/18 | 23,356.86 | 11/27 | 12,031.34 | 12/08 | 21,435.32 |
| 11/19 | 44,111.66 | 12/01 | 6,900.70 | 12/09 | 22,148.33 |
| 11/20 | 45,890.66 | 12/02 | 6,859.79 | 12/10 | 23,060.13 |
| 11/23 | 12,556.78 | 12/03 | 9,848.81 | 12/11 | 20,060.13 |
| 11/24 | 12,529.22 | | | | |

## NEWS FROM CITIZENS

--This is a reminder of how you can use your debit card or ATM card. You enjoy free access to more than 2,600 ATMs operated by Citizens Bank or Charter One. Effective January 1, 2010, Citizens Bank and Charter One will no longer participate in the SUM surcharge-free program offered by the NYCE network. You can continue to use millions of ATM locations worldwide that display the STAR, PLUS, NYCE or SUM logos, but fees may apply.

--Do you need a home equity line, loan or mortgage? Citizens Bank has the solution for all your borrowing needs. See a banker today or call the number below for current rates, which are still at historical lows. Mortgage customers - get 1/8% off mortgage rates with Circle Gold Mortgage Advantage(TM). (1/8% off already low mortgage rates when you open a Circle Gold Checking(R) account with automatic payment.) Citizens Circle Gold Banking(R) customers enjoy benefits such as having monthly checking maintenance fees waived, our Circle Gold Savings account, credit card offers with great rates and more. Call our exclusive customer service number and start saving today: 1-888-514-2300.

--The Citizens Bank TruFit Student Loan. Featuring a choice of repayment plans, the TruFit Student Loan provides eligible students and families with a financing alternative after they've maximized grants, scholarships and federal loan options. Discuss your needs with our education finance specialists today at 1-888-333-0128. Visit us online at citizensbank.com/TruFitStudent.

--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have received your new Citizens Bank Visa Business Debit Card which replaced your existing MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card, please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call 1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase. IMPORTANT: Your card number and expiration date have changed. If you use your current debit card for recurring payments, we'll make every reasonable effort to ensure your payments are not impacted. To ensure there is no interruption in service, we recommend that you contact your billers to update your information.



## Checking Account Balance Worksheet

Before completing this worksheet, please be sure
to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement

$ _____
Current Balance

**2** List deposits which do not appear on
this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(+) $ _____
Total of 2

**3** Subtotal by adding 1 and 2

(=) $ _____
Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits,
POS purchases or withdrawals that do not
appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(−) $ _____
Total of 4

**5** Subtract 4 from 3. This should match your
checkbook register balance

(=) $ _____
Total

### Customer Service

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

### Deposit Accounts Are Non-Transferable

Personal deposit accounts, such as CDs and savings accounts, cannot be transferred to another person or to a corporate entity.

### Loan Statements

### BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Bill**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at the address shown above as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

*Special Rule for Credit Card Purchases*

If you have a problem with the quality of goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

### Electronic Transfers

**In Case of Errors or Questions About Your Electronic Transfers**
In case of errors or questions about your electronic transfers, telephone us at the number shown on the front of your statement or write us at the address shown above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charge Calculations for Overdraft Line of Credit Accounts Based on Average Daily Balance Computation Method**

*Calculating your Finance Charge*
We compute your finance charge by multiplying the Average Daily Balance of your account by the Daily Periodic Rate and then multiplying the result by the number of days in the billing cycle.

*Calculating your Average Daily Balance*
To get the average daily balance, we take the beginning balance of your account each day (which does not include any unpaid finance charges or fees), add any new Overdraft Line of Credit transactions as of the date of those transactions, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance for your account.

### Negative Information

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

### Change of Address

Please call the number shown on the front of your statement to notify us of a change of address.

## Thank you for banking with Citizens Bank.

Citizens Bank is a division of RBS Citizens, N.A. Citizens Bank of Pennsylvania is a separate bank and not part of RBS Citizens, N.A.

Member FDIC Equal Housing Lender

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.


Images for account 400899-090-8

| 5317 | 11/27/2009 | $443.88 |
| 5325 | 11/17/2009 | $1907.74 |
| 5326 | 11/19/2009 | $850.87 |
| 5328 | 11/17/2009 | $4595.63 |
| 5329 | 11/25/2009 | $54.00 |
| 5330 | 11/18/2009 | $39.15 |
| 5332 | 11/23/2009 | $851.24 |
| 5333 | 11/19/2009 | $319.46 |
| 5334 | 11/19/2009 | $682.17 |
| 5336 | 11/19/2009 | $392.70 |

 **Citizens Bank**

Business Partners Plus
Account Statement

**5** OF 5

Beginning November 17, 2009
through December 14, 2009

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Images Continued for account 400899-090-8



| | | |
|---|---|---|
| 5337 | 11/18/2009 | $7350.00 |
| 5339 | 11/23/2009 | $6398.72 |
| 5340 | 12/01/2009 | $5130.64 |
| 5341 | 12/08/2009 | $850.87 |
| 5352 | 12/11/2009 | $3000.00 |
| 5005327 | 11/17/2009 | $195.64 |

# Evident Technologies, Inc.
# Reconciliation Summary
### 1-1075 · DIP Citizens - Control Cking, Period Ending 12/31/2009

|  | Dec 31, 09 |  |
|---|---|---|
| **Beginning Balance** |  | 17,615.29 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 13 items** | -260,312.92 |  |
| **Deposits and Credits - 10 items** | 949,441.82 |  |
| **Total Cleared Transactions** | 689,128.90 |  |
| **Cleared Balance** |  | **706,744.19** |
| **Register Balance as of 12/31/2009** |  | 706,744.19 |
| **New Transactions** |  |  |
| **Checks and Payments - 1 item** | -13.00 |  |
| **Deposits and Credits - 1 item** | 8,333.32 |  |
| **Total New Transactions** | 8,320.32 |  |
| **Ending Balance** |  | **715,064.51** |

# Evident Technologies, Inc.
# Reconciliation Detail
### 1-1075 · DIP Citizens - Control Cking, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 17,615.29 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| General Journal | 12/2/2009 | 12-2d... | | X | -13.00 | -13.00 |
| Transfer | 12/4/2009 | | | X | -51,503.54 | -51,516.54 |
| General Journal | 12/4/2009 | 12-4d... | | X | -13.00 | -51,529.54 |
| General Journal | 12/4/2009 | 12-4d... | | X | -13.00 | -51,542.54 |
| General Journal | 12/8/2009 | 12-8d... | | X | -13.00 | -51,555.54 |
| General Journal | 12/17/2009 | 12-17... | | X | -13.00 | -51,568.54 |
| Transfer | 12/18/2009 | | | X | -101,991.38 | -153,559.92 |
| General Journal | 12/22/2009 | 12-22... | | X | -13.00 | -153,572.92 |
| Transfer | 12/28/2009 | | | X | -106,700.00 | -260,272.92 |
| General Journal | 12/30/2009 | 12-30... | | X | -13.00 | -260,285.92 |
| General Journal | 12/30/2009 | 12-30... | | X | -13.00 | -260,298.92 |
| General Journal | 12/31/2009 | 12-31... | | X | -13.00 | -260,311.92 |
| Check | 1/31/2010 | | | X | -1.00 | -260,312.92 |
| Total Checks and Payments | | | | | -260,312.92 | -260,312.92 |
| **Deposits and Credits - 10 items** | | | | | | |
| General Journal | 12/2/2009 | 12-2d... | | X | 15,000.00 | 15,000.00 |
| General Journal | 12/3/2009 | 12-3d... | | X | 6,420.01 | 21,420.01 |
| General Journal | 12/4/2009 | 12-4d... | | X | 9,390.01 | 30,810.02 |
| General Journal | 12/4/2009 | 12-4d... | | X | 14,444.45 | 45,254.47 |
| General Journal | 12/8/2009 | 12-8d... | | X | 23,580.00 | 68,834.47 |
| General Journal | 12/17/2009 | 12-17... | | X | 748,792.40 | 817,626.87 |
| General Journal | 12/22/2009 | 12-22... | | X | 37,500.00 | 855,126.87 |
| General Journal | 12/30/2009 | 12-30... | | X | 34,728.87 | 889,855.74 |
| General Journal | 12/30/2009 | 12-30... | | X | 36,111.10 | 925,966.84 |
| General Journal | 12/31/2009 | 12-31... | | X | 23,474.98 | 949,441.82 |
| Total Deposits and Credits | | | | | 949,441.82 | 949,441.82 |
| Total Cleared Transactions | | | | | 689,128.90 | 689,128.90 |
| **Cleared Balance** | | | | | 689,128.90 | 706,744.19 |
| **Register Balance as of 12/31/2009** | | | | | 689,128.90 | 706,744.19 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 1/4/2010 | 01-04... | | | -13.00 | -13.00 |
| Total Checks and Payments | | | | | -13.00 | -13.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| General Journal | 1/4/2010 | 01-04... | | | 8,333.32 | 8,333.32 |
| Total Deposits and Credits | | | | | 8,333.32 | 8,333.32 |
| Total New Transactions | | | | | 8,320.32 | 8,320.32 |
| **Ending Balance** | | | | | 697,449.22 | 715,064.51 |

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US259 BR025                    1      1

**EVIDENT TECHNOLOGIES INC**
**DIP CH 11 CASE NO 09-12515**
**45 FERRY ST**
**TROY NY  12180-4115**


---

## Commercial Checking

### SUMMARY

**Balance Calculation**

| | | |
|---|---:|---|
| Previous Balance | 17,615.29 | |
| Checks | 106,700.00 | - |
| Debits | 153,612.92 | - |
| Deposits & Credits | 949,441.82 | + |
| **Current Balance** | **706,744.19** | = |

EVIDENT TECHNOLOGIES INC
DIP CH 11 CASE NO 09-12515
**Business Green Checking**
400964-991-6

---

### TRANSACTION DETAILS

**Checks•** *There is a break in check sequence*

| Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|
| 105 | 106,700.00 | 12/28 | | | |

**Previous Balance**
17,615.29

**Total Checks**
106,700.00

### Debits
**Other Debits**

| Date | Amount | Description |
|---|---:|---|
| 12/02 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/04 | 51,503.54 | Transfer |
| 12/04 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/04 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/08 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/17 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/18 | 101,991.38 | Transfer |
| 12/22 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/30 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/30 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/31 | 13.00 | Service Charge (1) Wire Transfer Fees |
| 12/31 | 1.00 | Service Charge (1) Paper Statement Charge |

**Total Debits**
153,612.92

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.


*Commercial Checking continued from previous page*

EVIDENT TECHNOLOGIES INC
DIP CH 11 CASE NO 09-12515
**Business Green Checking**
400964-991-6

## Deposits & Credits

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 15,000.00 | Incoming Wire Transfer (Mts No.091202004375) |
| 12/03 | 6,420.01 | Deposit |
| 12/04 | 14,444.45 | Incoming Wire Transfer (Mts No.091204004786) |
| 12/04 | 9,390.01 | Incoming Wire Transfer (Mts No.091204007800) |
| 12/08 | 23,580.00 | Incoming Wire Transfer (Mts No.091208002500) |
| 12/17 | 748,792.40 | Incoming Wire Transfer (Mts No.091217007617) |
| 12/22 | 37,500.00 | Incoming Wire Transfer (Mts No.091222007328) |
| 12/30 | 36,111.10 | Incoming Wire Transfer (Mts No.091230005805) |
| 12/30 | 34,728.87 | Incoming Wire Transfer (Mts No.091230008793) |
| 12/31 | 23,474.98 | Incoming Wire Transfer (Mts No.091231007698) |

(+) **Total Deposits & Credits**
949,441.82

(=) **Current Balance**
706,744.19

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/02 | 32,602.29 | 12/17 | 783,673.62 | 12/28 | 612,469.24 |
| 12/03 | 39,022.30 | 12/18 | 681,682.24 | 12/30 | 683,283.21 |
| 12/04 | 11,327.22 | 12/22 | 719,169.24 | 12/31 | 706,744.19 |
| 12/08 | 34,894.22 | | | | |

## NEWS FROM CITIZENS

--IMPORTANT NOTICE/ CHANGE IN TERMS
Effective August 1, 2009, the handling fee for certain court orders and legal processing
changed to $125 for each item that we process against your account. This includes court
orders, garnishments, attachments, tax levies, executions, and similar types of legal process.
--IMPORTANT NOTICE/ CHANGE IN TERMS
Effective August 1, 2009, the Inactive Account Processing Fee for Personal & Business Deposit
Accounts changed to $50. This fee applies to all accounts that have been inactive for 24
months or more, and is in addition to any applicable monthly dormant account fee. This fee is
not imposed on New Jersey based accounts that have been charged the maximum dormant account
fee.
--This is a reminder of how you can use your debit card or ATM card. You enjoy free access
to more than 2,600 ATMs operated by Citizens Bank or Charter One. Effective January 1, 2010,
Citizens Bank and Charter One will no longer participate in the SUM surcharge-free program
offered by the NYCE network. You can continue to use millions of ATM locations worldwide
that display the STAR, PLUS, NYCE or SUM logos, but fees may apply.
--Do you need a home equity line, loan or mortgage? Citizens Bank has the solution for all
your borrowing needs. See a banker today or call the number below for current rates, which are
still at historical lows. Mortgage customers - get 1/8% off mortgage rates with Circle Gold
Mortgage Advantage(TM). (1/8% off already low mortgage rates when you open a Circle Gold
Checking(R) account with automatic payment.) Citizens Circle Gold Banking(R) customers enjoy
benefits such as having monthly checking maintenance fees waived, our Circle Gold Savings
account, credit card offers with great rates and more. Call our exclusive customer service
number and start saving today: 1-888-514-2300.
--The Citizens Bank TruFit Student Loan. Featuring a choice of repayment plans, the TruFit
Student Loan provides eligible students and families with a financing alternative after
they've maximized grants, scholarships and federal loan options. Discuss your needs with our
education finance specialists today at 1-888-333-0128. Visit us online at
citizensbank.com/TruFitStudent.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date have changed. If you use your current debit

 **Citizens Bank**


**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

*Commercial Checking continued from previous page*

EVIDENT TECHNOLOGIES INC
DIP CH 11 CASE NO 09-12515
**Business Green Checking**
400964-991-6

> **N E W S   F R O M   C I T I Z E N S  (continued)**

card for recurring payments, we'll make every reasonable effort to ensure your payments are not
impacted. To ensure there is no interruption in service, we recommend that you contact your
billers to update your information.


# Citizens Bank

**Checking Account Balance Worksheet**

Before completing this worksheet, please be sure
to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1**  Your current balance on this statement    $_____

*Current Balance*

**2**  List deposits which do not appear on
this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |

(+) $_____

*Total of 2*

**3**  Subtotal by adding 1 and 2

(=) $_____

*Subtotal of 1 and 2*

**4**  List outstanding checks, transfers, debits,
POS purchases or withdrawals that do not
appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|-----------------|--------|-----------------|--------|
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |
| \_\_\_\_ | \_\_\_\_ | \_\_\_\_ | \_\_\_\_ |

(−) $_____

*Total of 4*

**5**  Subtract 4 from 3. This should match your
checkbook register balance

(=) $_____

*Total*

**Customer Service**

If you have any questions regarding your account or discover an error, call the
number shown on the front of your statement or write to us at the following
address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

**Deposit Accounts Are Non-Transferable**
Personal deposit accounts, such as CDs and savings accounts, cannot be
transferred to another person or to a corporate entity.

**Loan Statements**

**BILLING RIGHTS SUMMARY**

**In Case of Errors or Questions About Your Bill**
If you think your bill is wrong, or if you need more information about a
transaction on your bill, write us at the address shown above as soon as
possible. We must hear from you no later than 60 days after we sent you the
first bill on which the error or problem appeared. You can telephone us, but
doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an
  error. If you need more information, describe the item you are unsure
  about.

You do not have to pay any amount in question while we are investigating, but
you are still obligated to pay the parts of your bill that are not in question.
While we investigate your question, we cannot report you as delinquent or take
any action to collect the amount you question.

*Special Rule for Credit Card Purchases*

If you have a problem with the quality of goods or services that you purchased
with a credit card, and you have tried in good faith to correct the problem with
the merchant, you may not have to pay the remaining amount due on the goods
or services. You have this protection only when the purchase price was more
than $50 and the purchase was made in your home state or within 100 miles of
your mailing address. (If we own or operate the merchant, or if we mailed you
the advertisement for the property or services, all purchases are covered
regardless of amount or location of purchase.)

**Electronic Transfers**

**In Case of Errors or Questions About Your Electronic Transfers**
In case of errors or questions about your electronic transfers, telephone us at the
number shown on the front of your statement or write us at the address shown
above as soon as you can. If you think your statement or receipt is wrong or if
you need more information about a transfer on the statement or receipt. We
must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as
  clearly as you can why you believe it is an error or why you need more
  information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take
more than 10 business days to do this, we will credit your account for the
amount you think is in error, so that you will have the use of the money during
the time it takes us to complete our investigation.

**Finance Charge Calculations for Overdraft Line of Credit Accounts
Based on Average Daily Balance Computation Method**

*Calculating your Finance Charge*
We compute your finance charge by multiplying the Average Daily Balance of your
account by the Daily Periodic Rate and then multiplying the result by the number
of days in the billing cycle.

*Calculating your Average Daily Balance*
To get the average daily balance, we take the beginning balance of your account
each day (which does not include any unpaid finance charges or fees), add any
new Overdraft Line of Credit transactions as of the date of those transactions,
and subtract any payments or credits. This gives us the daily balance. Then we
add all the daily balances for the billing cycle together and divide the total by
the number of days in the billing cycle. This gives us the average daily balance
for your account.

**Negative Information**
We may report information about your account to credit bureaus. Late payments,
missed payments, or other defaults on your account may be reflected in your
credit report.

**Change of Address**
Please call the number shown on the front of your statement to notify us of a
change of address.

*Thank you for banking with Citizens Bank.*

Citizens Bank is a division of RBS Citizens, N.A. Citizens Bank of Pennsylvania is
a separate bank and not part of RBS Citizens, N.A.



**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.


Images for account 400964-991-6

---

EVIDENT TECHNOLOGIES INC.
OFFICE AT LANE ROAD 12515
410 FRY ST
TROY, NY 12180-4115

105

Dec 12/28/09

Pay to the order of _Evident Technologies_ ........ $ 106,700.00

One hundred six thousand seven hundred + no — Dollars

**✕✕ Citizens Bank**

For _transfer to operating_

Wayne P.

⑆000105⑆ ⑉021311103⑉ 400964991⑆

| 105 | 12/28/2009 | $106700.00 |
|-----|------------|------------|

# Evident Technologies, Inc.
# Reconciliation Summary
### 1-1073 · DIP Citizens - Money Market, Period Ending 12/31/2009

|  | Dec 31, 09 |
|---|---|
| **Beginning Balance** | 21,492.18 |
| **Cleared Transactions** | |
| Deposits and Credits - 4 items | 4,156.01 |
| **Total Cleared Transactions** | 4,156.01 |
| **Cleared Balance** | **25,648.19** |
| **Register Balance as of 12/31/2009** | **25,648.19** |
| **New Transactions** | |
| Deposits and Credits - 2 items | 1,673.57 |
| **Total New Transactions** | 1,673.57 |
| **Ending Balance** | **27,321.76** |

# Evident Technologies, Inc.
## Reconciliation Detail
### 1-1073 · DIP Citizens - Money Market, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 21,492.18 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 12/11/2009 | | | X | 3,373.18 | 3,373.18 |
| Deposit | 12/22/2009 | | | X | 760.00 | 4,133.18 |
| Deposit | 12/28/2009 | | | X | 18.81 | 4,151.99 |
| Deposit | 12/31/2009 | | | X | 4.02 | 4,156.01 |
| Total Deposits and Credits | | | | | 4,156.01 | 4,156.01 |
| Total Cleared Transactions | | | | | 4,156.01 | 4,156.01 |
| **Cleared Balance** | | | | | 4,156.01 | 25,648.19 |
| Register Balance as of 12/31/2009 | | | | | 4,156.01 | 25,648.19 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 1/5/2010 | | | | 459.42 | 459.42 |
| Deposit | 1/5/2010 | | | | 1,214.15 | 1,673.57 |
| Total Deposits and Credits | | | | | 1,673.57 | 1,673.57 |
| Total New Transactions | | | | | 1,673.57 | 1,673.57 |
| **Ending Balance** | | | | | 5,829.58 | 27,321.76 |

 **Citizens Bank**


**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US002 BR025

**EVIDENT TECHNOLOGIES INC**
**MONEY MARKET**
**DIP CHAPTER 11 CASE 09 125151**
**45 FERRY ST**
**TROY NY 12180-4115**

---

## Commercial Checking

**SUMMARY**

| Balance Calculation | | Balance | |
|---|---|---|---|
| Previous Balance | 21,492.18 | *Average Daily Balance* | 23,673.30 |
| Checks | .00 - | *Interest* | |
| Debits | .00 - | | |
| Deposits & Credits | 4,151.99 + | *Current Interest Rate* | .20% |
| Interest Paid | 4.02 + | *Annual Percentage Yield Earned* | .20% |
| **Current Balance** | 25,648.19 = | *Number of Days Interest Earned* | 31 |
| | | *Interest Earned* | 4.02 |
| | | *Interest Paid this Year* | 79.53 |

EVIDENT TECHNOLOGIES INC
MONEY MARKET
DIP CHAPTER 11 CASE 09 125151
**Business Partners Money Market**
400899-091-6

**Previous Balance**
21,492.18

**TRANSACTION DETAILS**

### Deposits & Credits

| Date | Amount | Description |
|---|---|---|
| 12/11 | 3,373.18 | Deposit |
| 12/22 | 760.00 | Deposit |
| 12/28 | 18.81 | Deposit |

**Total Deposits & Credits**
4,151.99

### Interest

| Date | Amount | Description |
|---|---|---|
| 12/31 | 4.02 | Interest |

**Total Interest Paid**
4.02

**Current Balance**
25,648.19

### Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/11 | 24,865.36 | 12/28 | 25,644.17 | 12/31 | 25,648.19 |
| 12/22 | 25,625.36 | | | | |

---

## NEWS FROM CITIZENS

--IMPORTANT NOTICE/ CHANGE IN TERMS
Effective August 1, 2009, the handling fee for certain court orders and legal processing
changed to $125 for each item that we process against your account. This includes court
orders, garnishments, attachments, tax levies, executions, and similar types of legal process.
--IMPORTANT NOTICE/ CHANGE IN TERMS
Effective August 1, 2009, the Inactive Account Processing Fee for Personal & Business Deposit
Accounts changed to $50. This fee applies to all accounts that have been inactive for 24
months or more, and is in addition to any applicable monthly dormant account fee. This fee is

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

*Commercial Checking continued from previous page*


EVIDENT TECHNOLOGIES INC
MONEY MARKET
DIP CHAPTER 11 CASE 09 125151
**Business Partners Money Market**
400899-091-6

## NEWS FROM CITIZENS (continued)

not imposed on New Jersey based accounts that have been charged the maximum dormant account fee.

--This is a reminder of how you can use your debit card or ATM card. You enjoy free access to more than 2,600 ATMs operated by Citizens Bank or Charter One. Effective January 1, 2010, Citizens Bank and Charter One will no longer participate in the SUM surcharge-free program offered by the NYCE network. You can continue to use millions of ATM locations worldwide that display the STAR, PLUS, NYCE or SUM logos, but fees may apply.

--Do you need a home equity line, loan or mortgage? Citizens Bank has the solution for all your borrowing needs. See a banker today or call the number below for current rates, which are still at historical lows. Mortgage customers - get 1/8% off mortgage rates with Circle Gold Mortgage Advantage(TM). (1/8% off already low mortgage rates when you open a Circle Gold Checking(R) account with automatic payment.) Citizens Circle Gold Banking(R) customers enjoy benefits such as having monthly checking maintenance fees waived, our Circle Gold Savings account, credit card offers with great rates and more. Call our exclusive customer service number and start saving today: 1-888-514-2300.

--The Citizens Bank TruFit Student Loan. Featuring a choice of repayment plans, the TruFit Student Loan provides eligible students and families with a financing alternative after they've maximized grants, scholarships and federal loan options. Discuss your needs with our education finance specialists today at 1-888-333-0128. Visit us online at citizensbank.com/TruFitStudent.

--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have received your new Citizens Bank Visa Business Debit Card which replaced your existing MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card, please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call 1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase. IMPORTANT: Your card number and expiration date have changed. If you use your current debit card for recurring payments, we'll make every reasonable effort to ensure your payments are not impacted. To ensure there is no interruption in service, we recommend that you contact your billers to update your information.


## Citizens Bank

**Checking Account Balance Worksheet**

Before completing this worksheet, please be sure
to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1**   Your current balance on this statement    $ _____

*Current Balance*

**2**   List deposits which do not appear on
this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(+) $ _____

*Total of 2*

**3**   Subtotal by adding 1 and 2

(=) $ _____

*Subtotal of 1 and 2*

**4**   List outstanding checks, transfers, debits,
POS purchases or withdrawals that do not
appear on this statement

| Date/<br>Check No. | Amount | Date/<br>Check No. | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

(−) $ _____

*Total of 4*

**5**   Subtract 4 from 3. This should match your
checkbook register balance

(=) $ _____

*Total*

**Customer Service**

If you have any questions regarding your account or discover an error, call the
number shown on the front of your statement or write to us at the following
address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

**Deposit Accounts Are Non-Transferable**
Personal deposit accounts, such as CDs and savings accounts, cannot be
transferred to another person or to a corporate entity.

**Loan Statements**

**BILLING RIGHTS SUMMARY**

**In Case of Errors or Questions About Your Bill**
If you think your bill is wrong, or if you need more information about a
transaction on your bill, write us at the address shown above as soon as
possible. We must hear from you no later than 60 days after we sent you the
first bill on which the error or problem appeared. You can telephone us, but
doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an
  error. If you need more information, describe the item you are unsure
  about.

You do not have to pay any amount in question while we are investigating, but
you are still obligated to pay the parts of your bill that are not in question.
While we investigate your question, we cannot report you as delinquent or take
any action to collect the amount you question.

*Special Rule for Credit Card Purchases*

If you have a problem with the quality of goods or services that you purchased
with a credit card, and you have tried in good faith to correct the problem with
the merchant, you may not have to pay the remaining amount due on the goods
or services. You have this protection only when the purchase price was more
than $50 and the purchase was made in your home state or within 100 miles of
your mailing address. (If we own or operate the merchant, or if we mailed you
the advertisement for the property or services, all purchases are covered
regardless of amount or location of purchase.)

**Electronic Transfers**

**In Case of Errors or Questions About Your Electronic Transfers**
In case of errors or questions about your electronic transfers, telephone us at the
number shown on the front of your statement or write us at the address shown
above as soon as you can, if you think your statement or receipt is wrong or if
you need more information about a transfer on the statement or receipt. We
must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as
  clearly as you can why you believe it is an error or why you need more
  information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take
more than 10 business days to do this, we will credit your account for the
amount you think is in error, so that you will have the use of the money during
the time it takes us to complete our investigation.

**Finance Charge Calculations for Overdraft Line of Credit Accounts**
**Based on Average Daily Balance Computation Method**

*Calculating your Finance Charge*
We compute your finance charge by multiplying the Average Daily Balance of your
account by the Daily Periodic Rate and then multiplying the result by the number
of days in the billing cycle.

*Calculating your Average Daily Balance*
To get the average daily balance, we take the beginning balance of your account
each day (which does not include any unpaid finance charges or fees), add any
new Overdraft Line of Credit transactions as of the date of those transactions,
and subtract any payments or credits. This gives us the daily balance. Then we
add all the daily balances for the billing cycle together and divide the total by
the number of days in the billing cycle. This gives us the average daily balance
for your account.

**Negative Information**
We may report information about your account to credit bureaus. Late payments,
missed payments, or other defaults on your account may be reflected in your
credit report.

**Change of Address**
Please call the number shown on the front of your statement to notify us of a
change of address.

*Thank you for banking with Citizens Bank.*

Citizens Bank is a division of RBS Citizens, N.A. Citizens Bank of Pennsylvania is
a separate bank and not part of RBS Citizens, N.A.

# Evident Technologies, Inc.
## Reconciliation Summary
### 1-1074 · DIP Citizens - MM Hold CC, Period Ending 12/31/2009

|                                        | Dec 31, 09 |
| -------------------------------------- | ---------- |
| Beginning Balance                      | 20,112.79  |
| Cleared Transactions                   |            |
| Deposits and Credits - 1 item          | 3.42       |
| Total Cleared Transactions             | 3.42       |
| Cleared Balance                        | 20,116.21  |
| Register Balance as of 12/31/2009      | 20,116.21  |
| Ending Balance                         | 20,116.21  |

# Evident Technologies, Inc.
# Reconciliation Detail
### 1-1074 · DIP Citizens - MM Hold CC, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 20,112.79 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/31/2009 | | | X | 3.42 | 3.42 |
| Total Deposits and Credits | | | | | 3.42 | 3.42 |
| Total Cleared Transactions | | | | | 3.42 | 3.42 |
| **Cleared Balance** | | | | | 3.42 | 20,116.21 |
| Register Balance as of 12/31/2009 | | | | | 3.42 | 20,116.21 |
| **Ending Balance** | | | | | **3.42** | **20,116.21** |

 **Citizens Bank**


**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

US002 BR025

**EVIDENT TECHNOLOGIES INC
PLEDGE ACCOUNT
DIP CHAPTER 11 CASE 09 125151
45 FERRY ST
TROY NY 12180-4115**

---

## Commercial Checking

**SUMMARY**

| | | EVIDENT TECHNOLOGIES INC |
|---|---|---|
| | | PLEDGE ACCOUNT |
| | | DIP CHAPTER 11 CASE 09 125151 |

**Balance Calculation** | | *Balance*

| | | |
|---|---|---|
| Previous Balance | 20,112.79 | *Average Daily Balance* | 20,112.79 |
| Checks | .00 - | |
| Debits | .00 - | *Interest* |
| Deposits & Credits | .00 + | *Current Interest Rate* | .20% |
| Interest Paid | 3.42 + | *Annual Percentage Yield Earned* | .20% |
| **Current Balance** | 20,116.21 = | *Number of Days Interest Earned* | 31 |
| | | *Interest Earned* | 3.42 |
| | | *Interest Paid this Year* | 36.01 |

**Business Partners Money Market**
400899-093-2

**Previous Balance**
20,112.79

**TRANSACTION DETAILS**

**Interest**

| Date | Amount | Description |
|---|---|---|
| 12/31 | 3.42 | Interest |

(+) **Total Interest Paid**
3.42

(=) **Current Balance**
20,116.21

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 20,116.21 | | | | |

---

**NEWS FROM CITIZENS**

--IMPORTANT NOTICE/ CHANGE IN TERMS
Effective August 1, 2009, the handling fee for certain court orders and legal processing
changed to $125 for each item that we process against your account. This includes court
orders, garnishments, attachments, tax levies, executions, and similar types of legal process.
--IMPORTANT NOTICE/ CHANGE IN TERMS
Effective August 1, 2009, the Inactive Account Processing Fee for Personal & Business Deposit
Accounts changed to $50. This fee applies to all accounts that have been inactive for 24
months or more, and is in addition to any applicable monthly dormant account fee. This fee is
not imposed on New Jersey based accounts that have been charged the maximum dormant account
fee.
--This is a reminder of how you can use your debit card or ATM card. You enjoy free access
to more than 2,600 ATMs operated by Citizens Bank or Charter One. Effective January 1, 2010,
Citizens Bank and Charter One will no longer participate in the SUM surcharge-free program
offered by the NYCE network. You can continue to use millions of ATM locations worldwide
that display the STAR, PLUS, NYCE or SUM logos, but fees may apply.
--Do you need a home equity line, loan or mortgage? Citizens Bank has the solution for all
your borrowing needs. See a banker today or call the number below for current rates, which are

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.


*Commercial Checking continued from previous page*

## N E W S  F R O M  C I T I Z E N S (continued)

still at historical lows. Mortgage customers - get 1/8% off mortgage rates with Circle Gold
Mortgage Advantage(TM). (1/8% off already low mortgage rates when you open a Circle Gold
Checking(R) account with automatic payment.) Citizens Circle Gold Banking(R) customers enjoy
benefits such as having monthly checking maintenance fees waived, our Circle Gold Savings
account, credit card offers with great rates and more. Call our exclusive customer service
number and start saving today:  1-888-514-2300.
--The Citizens Bank TruFit Student Loan. Featuring a choice of repayment plans, the TruFit
Student Loan provides eligible students and families with a financing alternative after
they've maximized grants, scholarships and federal loan options. Discuss your needs with our
education finance specialists today at 1-888-333-0128. Visit us online at
citizensbank.com/TruFitStudent.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have
received your new Citizens Bank Visa Business Debit Card which replaced your existing
MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card,
please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call
1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase.
IMPORTANT: Your card number and expiration date have changed. If you use your current debit
card for recurring payments, we'll make every reasonable effort to ensure your payments are not
impacted. To ensure there is no interruption in service, we recommend that you contact your
billers to update your information.


## Citizens Bank

**Checking Account Balance Worksheet**

Before completing this worksheet, please be sure
to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1**  Your current balance on this statement
$ _____
Current Balance

**2**  List deposits which do not appear on
this statement

| Date | Amount | Date | Amount |
| --- | --- | --- | --- |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |

(+) $ _____
Total of 2

**3**  Subtotal by adding 1 and 2

(=) $ _____
Subtotal of 1 and 2

**4**  List outstanding checks, transfers, debits,
POS purchases or withdrawals that do not
appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
| --- | --- | --- | --- |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ |

(−) $ _____
Total of 4

**5**  Subtract 4 from 3. This should match your
checkbook register balance

(=) $ _____
Total

**Customer Service**

If you have any questions regarding your account or discover an error, call the
number shown on the front of your statement or write to us at the following
address:

*Citizens Bank*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

**Deposit Accounts Are Non-Transferable**
Personal deposit accounts, such as CDs and savings accounts, cannot be
transferred to another person or to a corporate entity.

**Loan Statements**

**BILLING RIGHTS SUMMARY**

**In Case of Errors or Questions About Your Bill**
If you think your bill is wrong, or if you need more information about a
transaction on your bill, write us at the address shown above as soon as
possible. We must hear from you no later than 60 days after we sent you the
first bill on which the error or problem appeared. You can telephone us, but
doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an
  error. If you need more information, describe the item you are unsure
  about.

You do not have to pay any amount in question while we are investigating, but
you are still obligated to pay the parts of your bill that are not in question.
While we investigate your question, we cannot report you as delinquent or take
any action to collect the amount you question.

*Special Rule for Credit Card Purchases*

If you have a problem with the quality of goods or services that you purchased
with a credit card, and you have tried in good faith to correct the problem with
the merchant, you may not have to pay the remaining amount due on the goods
or services. You have this protection only when the purchase price was more
than $50 and the purchase was made in your home state or within 100 miles of
your mailing address. (If we own or operate the merchant, or if we mailed you
the advertisement for the property or services, all purchases are covered
regardless of amount or location of purchase.)

**Electronic Transfers**

**In Case of Errors or Questions About Your Electronic Transfers**
In case of errors or questions about your electronic transfers, telephone us at the
number shown on the front of your statement or write us at the address shown
above as soon as you can, if you think your statement or receipt is wrong or if
you need more information about a transfer on the statement or receipt. We
must hear from you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as
  clearly as you can why you believe it is an error or why you need more
  information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take
more than 10 business days to do this, we will credit your account for the
amount you think is in error, so that you will have the use of the money during
the time it takes us to complete our investigation.

**Finance Charge Calculations for Overdraft Line of Credit Accounts
Based on Average Daily Balance Computation Method**

*Calculating your Finance Charge*
We compute your finance charge by multiplying the Average Daily Balance of your
account by the Daily Periodic Rate and then multiplying the result by the number
of days in the billing cycle.

*Calculating your Average Daily Balance*
To get the average daily balance, we take the beginning balance of your account
each day (which does not include any unpaid finance charges or fees), add any
new Overdraft Line of Credit transactions as of the date of those transactions,
and subtract any payments or credits. This gives us the daily balance. Then we
add all the daily balances for the billing cycle together and divide the total by
the number of days in the billing cycle. This gives us the average daily balance
for your account.

**Negative Information**
We may report information about your account to credit bureaus. Late payments,
missed payments, or other defaults on your account may be reflected in your
credit report.

**Change of Address**
Please call the number shown on the front of your statement to notify us of a
change of address.

*Thank you for banking with Citizens Bank.*

Citizens Bank is a division of RBS Citizens, N.A. Citizens Bank of Pennsylvania is
a separate bank and not part of RBS Citizens, N.A.

# Evident Technologies, Inc.
# Reconciliation Summary
### 1-1072 · DIP Citizens - Flex, Period Ending 12/31/2009

|  | Dec 31, 09 |
|---|---|
| Beginning Balance | 1,276.38 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -1.00 |
| Total Cleared Transactions | -1.00 |
| Cleared Balance | 1,275.38 |
| Uncleared Transactions |  |
| Checks and Payments - 2 items | -366.39 |
| Total Uncleared Transactions | -366.39 |
| Register Balance as of 12/31/2009 | 908.99 |
| Ending Balance | 908.99 |

# Evident Technologies, Inc.
# Reconciliation Detail
### 1-1072 · DIP Citizens - Flex, Period Ending 12/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,276.38 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 12/31/2009 | | | X | -1.00 | -1.00 |
| Total Checks and Payments | | | | | -1.00 | -1.00 |
| Total Cleared Transactions | | | | | -1.00 | -1.00 |
| **Cleared Balance** | | | | | -1.00 | 1,275.38 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 12/30/2009 | 1071 | Crear, John | | -287.17 | -287.17 |
| Check | 12/30/2009 | 1070 | Bosak, Gregg | | -79.22 | -366.39 |
| Total Checks and Payments | | | | | -366.39 | -366.39 |
| Total Uncleared Transactions | | | | | -366.39 | -366.39 |
| Register Balance as of 12/31/2009 | | | | | -367.39 | 908.99 |
| **Ending Balance** | | | | | **-367.39** | **908.99** |

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information, current rates and answers to your questions.

US002 BR025

**E V I D E N T   T E C H N O L O G I E S   I N C**
**D I P   C H A P T E R   1 1   C A S E   0 9   1 2 5 1 5 1**
**4 5   F E R R Y   S T**
**T R O Y   N Y   1 2 1 8 0 - 4 1 1 5**


## Commercial Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 1,276.38 |
| Checks | .00 - |
| Debits | 1.00 - |
| Deposits & Credits | .00 + |
| **Current Balance** | 1,275.38 = |

EVIDENT TECHNOLOGIES INC
DIP CHAPTER 11 CASE 09 125151
**Business Green Checking**
400899-092-4

**Previous Balance**

1,276.38

**TRANSACTION DETAILS**

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 12/31 | 1.00 | Service Charge (1) Paper Statement Charge |

**Total Debits**

1.00

**Current Balance**

1,275.38

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 1,275.38 | | | | |

**NEWS FROM CITIZENS**

--IMPORTANT NOTICE/ CHANGE IN TERMS
Effective August 1, 2009, the handling fee for certain court orders and legal processing changed to $125 for each item that we process against your account. This includes court orders, garnishments, attachments, tax levies, executions, and similar types of legal process.
--IMPORTANT NOTICE/ CHANGE IN TERMS
Effective August 1, 2009, the Inactive Account Processing Fee for Personal & Business Deposit Accounts changed to $50. This fee applies to all accounts that have been inactive for 24 months or more, and is in addition to any applicable monthly dormant account fee. This fee is not imposed on New Jersey based accounts that have been charged the maximum dormant account fee.
--This is a reminder of how you can use your debit card or ATM card. You enjoy free access to more than 2,600 ATMs operated by Citizens Bank or Charter One. Effective January 1, 2010, Citizens Bank and Charter One will no longer participate in the SUM surcharge-free program offered by the NYCE network. You can continue to use millions of ATM locations worldwide that display the STAR, PLUS, NYCE or SUM logos, but fees may apply.
--Do you need a home equity line, loan or mortgage? Citizens Bank has the solution for all your borrowing needs. See a banker today or call the number below for current rates, which are still at historical lows. Mortgage customers - get 1/8% off mortgage rates with Circle Gold

 **Citizens Bank**

**1-800-862-6200**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

*Commercial Checking continued from previous page*


EVIDENT TECHNOLOGIES INC
DIP CHAPTER 11 CASE 09 125151
**Business Green Checking**
400899-092-4

---

## N E W S   F R O M   C I T I Z E N S (continued)

Mortgage Advantage(TM). (1/8% off already low mortgage rates when you open a Circle Gold Checking(R) account with automatic payment.) Citizens Circle Gold Banking(R) customers enjoy benefits such as having monthly checking maintenance fees waived, our Circle Gold Savings account, credit card offers with great rates and more. Call our exclusive customer service number and start saving today: 1-888-514-2300.
--The Citizens Bank TruFit Student Loan. Featuring a choice of repayment plans, the TruFit Student Loan provides eligible students and families with a financing alternative after they've maximized grants, scholarships and federal loan options. Discuss your needs with our education finance specialists today at 1-888-333-0128. Visit us online at citizensbank.com/TruFitStudent.
--A message for all Citizens Bank MasterCard Business Debit Card customers, you should have received your new Citizens Bank Visa Business Debit Card which replaced your existing MasterCard Business Debit Card. If you have not received your new Visa Business Debit Card, please call us at 1-866-438-9222. To activate your new Visa Business Debit Card call 1-800-527-1800. Or simply use your card at any ATM or merchant and make a PIN-based purchase. IMPORTANT: Your card number and expiration date have changed. If you use your current debit card for recurring payments, we'll make every reasonable effort to ensure your payments are not impacted. To ensure there is no interruption in service, we recommend that you contact your billers to update your information.

Member FDIC. Equal Housing Lender


## CITIZENS BANK

**Checking Account Balance Worksheet**

Before completing this worksheet, please be sure
to adjust your checkbook register balance by
- Adding any interest earned
- Subtracting any fees or other charges

**1**   Your current balance on this statement    $ _____
Current Balance

**2**   List deposits which do not appear on
this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

( + ) $ _____
Total of 2

**3**   Subtotal by adding 1 and 2    ( = ) $ _____
Subtotal of 1 and 2

**4**   List outstanding checks, transfers, debits,
POS purchases or withdrawals that do not
appear on this statement

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|-----------------|--------|-----------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

( − ) $ _____
Total of 4

**5**   Subtract 4 from 3. This should match your
checkbook register balance    ( = ) $ _____
Total

---

### Customer Service

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

*Citizens Bank
Customer Service Center
P.O. Box 42001
Providence, RI 02940-2001*

**Deposit Accounts Are Non-Transferable**
Personal deposit accounts, such as CDs and savings accounts, cannot be transferred to another person or to a corporate entity.

**Loan Statements**

**BILLING RIGHTS SUMMARY**

**In Case of Errors or Questions About Your Bill**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at the address shown above as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

*Special Rule for Credit Card Purchases*

If you have a problem with the quality of goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. (If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.)

**Electronic Transfers**

**In Case of Errors or Questions About Your Electronic Transfers**
In case of errors or questions about your electronic transfers, telephone us at the number shown on the front of your statement or write us at the address shown above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Finance Charge Calculations for Overdraft Line of Credit Accounts Based on Average Daily Balance Computation Method**

*Calculating your Finance Charge*
We compute your finance charge by multiplying the Average Daily Balance of your account by the Daily Periodic Rate and then multiplying the result by the number of days in the billing cycle.

*Calculating your Average Daily Balance*
To get the average daily balance, we take the beginning balance of your account each day (which does not include any unpaid finance charges or fees), add any new Overdraft Line of Credit transactions as of the date of those transactions, and subtract any payments or credits. This gives us the daily balance. Then we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance for your account.

**Negative Information**
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Change of Address**
Please call the number shown on the front of your statement to notify us of a change of address.

*Thank you for banking with Citizens Bank.*

Citizens Bank is a division of RBS Citizens, N.A. Citizens Bank of Pennsylvania is a separate bank and not part of RBS Citizens, N.A.



Member FDIC. Equal Housing Lender.

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 11,800.79 | 56,812.85 |
| Less:  Returns and Allowances | | |
| Net Revenue | 11,800.79 | 56,812.85 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs *(attach schedule)* | 3,829.10 | 23,113.11 |
| Less:  Ending Inventory | | |
| Cost of Goods Sold | 3,829.10 | 23,113.11 |
| Gross Profit | 7,971.69 | 33,699.74 |
| **OPERATING EXPENSES** | | |
| Advertising | 1,715.17 | 12,151.02 |
| Auto and Truck Expense | | |
| Bad Debts | - | 1,091.50 |
| Contributions | | |
| Employee Benefits Programs | 8,363.05 | 46,645.21 |
| Officer/Insider Compensation* | 22,038.46 | 123,711.53 |
| Insurance | 808.51 | 35,350.55 |
| Management Fees/Bonuses | | |
| Office Expense | 3,807.86 | 26,398.92 |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 745.00 | 1,688.25 |
| Rent and Lease Expense | 8,200.87 | 49,205.22 |
| Salaries/Commissions/Fees | 71,676.80 | 477,316.68 |
| Supplies | 2,067.21 | 22,620.32 |
| Taxes - Payroll | 4,474.33 | 39,174.96 |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | 27.00 | 9,954.06 |
| Utilities | 12,000.00 | 68,086.45 |
| Other *(attach schedule)* | 75,334.40 | 301,187.11 |
| Total Operating Expenses Before Depreciation | 211,258.66 | 1,214,581.78 |
| Depreciation/Depletion/Amortization | 38,303.61 | 179,099.21 |
| Net Profit (Loss) Before Other Income & Expenses | (241,590.58) | (1,359,981.25) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | 3,639.56 | 2,932.12 |
| Interest Expense | 60,418.18 | 320,097.76 |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | (298,369.20) | (1,677,146.89) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | - | 1,039.00 |
| U. S. Trustee Quarterly Fees | 9,432.68 | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |

| Other Reorganization Expenses *(attach schedule)* | | |
|---|---|---|
| Total Reorganization Expenses | 9,432.68 | 1,039.00 |
| Income Taxes | - | - |
| Net Profit (Loss) | (307,801.88) | (1,678,185.89) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| Shipping | 534.84 | 3,773.90 |
| Royalties & Licenses | 2,917.00 | 17,502.00 |
| Finished goods | 377.26 | 1,837.21 |
| TOTAL | **3,829.10** | **23,113.11** |
| | | |

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Professional Fees | 63,678.36 | 230,287.59 |
| Payroll Services | 823.57 | 3,730.20 |
| Other Lab Expenses | 959.13 | 5,198.00 |
| Hazardous Substance Disposal | - | 2,731.32 |
| R&D Contract Work | 9,873.34 | 59,240.00 |
| TOTAL | **75,334.40** | **301,187.11** |
| | | |
| | | |

### OTHER INCOME

| | | |
|---|---|---|
| Interest Income | 7.44 | 202.55 |
| Sub-Lease Income | 700.00 | 4,200.00 |
| Royalty Advance Forfeited | - | 62,106.34 |
| Royalties Earned | - | 15,097.74 |
| Reimbursed Phone Use | - | 420.00 |
| Consultant Refund | - | 1,100.00 |
| Old Outstanding Checks | - | 88.22 |
| Tax Refund | 2,932.12 | 2,932.12 |
| TOTAL | **3,639.56** | **86,146.97** |

### OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

In re EVIDENT TECHNOLOGIES, INC.
_____Debtor_____

Case No. 09-12515
Reporting Period: December 1-31, 2009

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| CURRENT ASSETS | | | |
| Unrestricted Cash and Equivalents | 799,654.52 | 46,905.56 | 376,031.69 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | 20,000.00 | 20,000.00 | 50,047.00 |
| Accounts Receivable (Net) | 11,666.56 | 8,652.53 | 43,946.95 |
| Notes Receivable | - | - | - |
| Inventories | 363,108.86 | 363,486.12 | 610,805.47 |
| Prepaid Expenses | 58,982.27 | 42,023.18 | |
| Professional Retainers | 12,180.00 | 12,180.00 | |
| Other Current Assets *(attach schedule)* | 126,250.00 | 126,250.00 | 701,250.00 |
| TOTAL CURRENT ASSETS | 1,391,842.21 | 619,497.39 | 1,782,081.11 |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | 1,252,345.46 | 1,252,345.46 | 1,252,345.46 |
| Furniture, Fixtures and Office Equipment | 145,301.91 | 145,301.91 | 145,301.91 |
| Leasehold Improvements | 75,024.78 | 75,024.78 | 75,024.78 |
| Vehicles | - | - | - |
| Less: Accumulated Depreciation | (1,311,157.47) | (1,298,400.74) | (1,241,839.54) |
| TOTAL PROPERTY & EQUIPMENT | 161,514.68 | 174,271.41 | 230,832.61 |
| OTHER ASSETS | | | - |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 2,170,611.41 | 2,196,158.29 | 1,506,217.69 |
| TOTAL OTHER ASSETS | 2,170,611.41 | 2,196,158.29 | 1,506,217.69 |
| TOTAL ASSETS | 3,723,968.30 | 2,989,927.09 | 3,519,131.41 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable | 118,082.37 | 114,357.50 | |
| Taxes Payable *(refer to FORM MOR-4)* | - | - | |
| Wages Payable | - | - | |
| Notes Payable | 2,583,916.72 | 654,000.00 | |
| Rent / Leases - Building/Equipment | - | - | |
| Secured Debt / Adequate Protection Payments | 50,489.72 | 24,428.11 | |
| Professional Fees | 87,675.15 | 93,575.57 | |
| Amounts Due to Insiders* | - | - | |
| Other Post-petition Liabilities *(attach schedule)* | 140,624.25 | 123,690.49 | 80,867.92 |
| TOTAL POST-PETITION LIABILITIES | 2,980,788.21 | 1,010,051.67 | 80,867.92 |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | 2,909,553.50 | 3,834,330.79 | 3,733,879.78 |
| Priority Debt | 17,548,927.57 | 17,440,727.95 | - |
| Unsecured Debt | 1,073,252.97 | 1,073,252.97 | 1,048,823.28 |
| TOTAL PRE-PETITION LIABILITIES | 21,531,734.04 | 22,348,311.71 | 4,782,703.06 |
| TOTAL LIABILITIES | 24,512,522.25 | 23,358,363.38 | 4,863,570.98 |
| OWNERS' EQUITY | | | |
| Capital Stock | 26,963.40 | 26,963.40 | 26,963.40 |
| Additional Paid-In Capital | 1,032,479.81 | 1,140,679.43 | 1,681,677.53 |
| Partners' Capital Account | - | - | - |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | (20,240,012.12) | (20,240,012.12) | (20,240,012.12) |
| Retained Earnings - Post-petition | (1,600,575.36) | (1,296,067.00) | - |
| Adjustments to Owner Equity *(attach schedule)* | - | - | 17,186,931.62 |
| Post-petition Contributions *(attach schedule)* | - | - | - |
| NET OWNERS' EQUITY | (20,781,144.27) | (20,368,436.29) | (1,344,439.57) |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 3,731,377.98 | 2,989,927.09 | 3,519,131.41 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| Rent Security Deposit | 1,250.00 | 1,250.00 | 1,250.00 |
| NYS Tax Refund | 125,000.00 | 125,000.00 | 700,000.00 |
| TOTAL | 126,250.00 | 126,250.00 | 701,250.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| Patents Issued / Pending | 462,372.65 | 462,372.65 | 462,372.65 |
| Amortization of Patents Issued | (79,957.13) | (78,134.05) | (69,018.65) |
| Intellectual Property Rights | 403,522.62 | 403,522.62 | 403,522.62 |
| Amortization of Intellectual Property Rights | (198,176.73) | (189,952.93) | (148,833.93) |
| Investment in eBio Entity at FMV | 1,537,850.00 | 1,537,850.00 | 858,175.00 |
| DIP Financing Costs, Net of Amortization | 45,000.00 | 60,500.00 | |
| TOTAL | 2,170,611.41 | 2,196,158.29 | 1,506,217.69 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| Accrued Payroll | 21,160.89 | 3,809.58 | 10,012.58 |
| Accrued Vacation | 17,442.69 | 17,442.69 | 24,701.92 |
| Accrued Payroll Taxes | 1,326.08 | 225.55 | 744.34 |
| Accrued Worker Comp | 4,066.85 | 3,258.34 | 13,606.25 |
| Flex Account Withholdings, Net of Payments | 2,241.01 | 2,259.72 | 2,243.35 |
| Royalties Payable | 17,500.00 | 15,000.00 | - |
| Accrued Royalties | 9,873.79 | 9,456.79 | - |
| Accrued Expenses | 66,092.29 | 54,092.29 | 29,557.48 |
| Sub-Lease Security Deposit + Prepaid Sept | 920.65 | 920.65 | - |
| Pending DIP Debt Issuance | - | 17,224.88 | - |
| Nonrefundable Royalty Deposit, Net of Amount Earned | - | - | - |
| Invitrogen / Nanosys | - | - | 2.00 |
| TOTAL | 140,624.25 | 123,690.49 | 80,867.92 |
| | | | |
| Adjustments to Owner's Equity | | | |
| RECONCILE PETITION NUMBERS TO JUNE 30 | | | |
| GAAP BALANCE SHEET - ITEMS NOT INCLUDED | | | |
| Series C Preferred Stock Plus Accrued Dividends | | | 5,146,694.51 |
| Series D Preferred Stock Plus Accrued Dividends | | | 11,753,035.34 |
| Accrued Interest on Secured Notes to June 30th at Default rate from Inception | | | 165,812.90 |
| Unearned Income | | | 63,026.99 |
| Royalties Due | | | 28,212.59 |
| NYS QETC Refund due for 2005 to 2008 | | | 700,000.00 |
| NYS QETC Refund recorded for year 2008 only | | | (125,000.00) |
| Investment in eBio Entity Reduced to Cost | | | (679,675.00) |
| Prepaid Expenses not included | | | (129,632.22) |
| Inventory Valuation / Adjustments not Included | | | 254,851.10 |
| Accounts Payable Timing | | | 4,509.67 |
| Accrued Expenses Timing | | | (110.19) |
| Cash Timing | | | 2,309.55 |
| Accounts Receivable Timing | | | 2,896.38 |
| TOTAL | | | 17,186,931.62 |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.  
Typically, restricted cash is segregated into a separate account, such as an escrow account.

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | 0 | 9,077.35 | 10,924.89 | 12/8/2009 | Bank DM | 0 |
| FICA-Employee | 0 | 4,404.10 | 1,129.67 | 12/8/2009 | Bank DM | 0 |
| FICA-Employer | 0 | 4,404.10 | 10,667.50 | 12/22/2009 | Bank DM | 0 |
| Unemployment | 0 | | 1,221.12 | 12/22/2009 | Bank DM | 0 |
| Income | 0 | | | | | 0 |
| Other:    401K | 0 | 2,350.79 | | | | 0 |
| Total Federal Taxes | 0 | 20,236.34 | 23,943.18 | | | 0 |
| State and Local | | | | | | |
| Withholding | 0 | 3,688.63 | | | | 0 |
| Sales | 0 | 0 | | | | 0 |
| Excise | 0 | 0 | | | | 0 |
| Unemployment | 0 | 0 | | | | 0 |
| Real Property | 0 | 0 | | | | 0 |
| Personal Property | 0 | 0 | | | | 0 |
| Other: | 0 | 0 | | | | 0 |
| Total State and Local | 0 | 3,688.63 | | | | 0 |
| Total Taxes | 0 | 23,924.97 | 23,943.18 | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 43,141.93 | 30,208.95 | 72,773.92 | 28,071.55 | 31,561.17 | 205,757.52 |
| Wages Payable | 38,603.58 | | | | | 38,603.58 |
| Taxes Payable | 1,300.07 | | | | | 1,300.07 |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: Worker Comp accrual | 4,066.85 | | | | | 4,066.85 |
| Other: Flex WH | 2,241.01 | | | | | 2,241.01 |
| Total Post-petition Debts | 89,353.44 | 30,208.95 | 72,773.92 | 28,071.55 | 31,561.17 | 251,969.03 |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 8,652.53 |
| Plus: Amounts billed during the period | 12,694.83 |
| Less: Amounts collected during the period | (9,680.80) |
| Total Accounts Receivable at the end of the reporting period | 11,666.56 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 2,446.60 | | | | 2,446.60 |
| 31 - 60 days old | | 8,198.05 | | | 8,198.05 |
| 61 - 90 days old | | | 114.86 | | 114.86 |
| 91+ days old | | | | 27,258.38 | 27,258.38 |
| Total Accounts Receivable | 2,446.60 | 8,198.05 | 114.86 | 27,258.38 | 38,017.89 |
| Less:  Bad Debts (Amount considered uncollectible) | | | | 26,351.33 | 26,351.33 |
| Net Accounts Receivable | 2,446.60 | 8,198.05 | 114.86 | 907.05 | 11,666.56 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Oakleaf Consulting Group LLC | Management Services | $      3,000.00 | $14,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL PAYMENTS TO INSIDERS | $      3,000.00 | $14,000.00 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION | |
|---|---|---|---|---|
| SECURED NOTES | NONE | NONE | $   3,949,272.09 | *** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL PAYMENTS | NONE | | |

THE ABOVE UNPAID AMOUNT CONSISTS OF PRINCIPAL PLUS INTEREST AT THE DEFAULT RATE FROM INCEPTION TO JULY 31, 2009.

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | | X |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | X - Debtor in Possession financing was received. | |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |